**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Keith O'Neal KNIGHT, Defendant–**
**Appellant.**

No. 11–12408

**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Nov. 1, 2011.

James D. Durham, Gregory J. Hurchalla, Natalie Cavanaugh Lee, Brian T. Rafferty, R. Brian Tanner, Edward J. Tarver, U.S. Attorney's Office, Savannah, GA, for Plaintiff–Appellee.

Martin Gregory Hilliard, Martin G. Hilliard, PC, Lawrenceville, GA, for Defendant–Appellant.

Before CARNES, WILSON and BLACK, Circuit Judges.

PER CURIAM:

Keith O'Neal Knight appeals his total 28–month sentence for theft of government funds, in violation of 18 U.S.C. § 641, and copyright infringement, in violation of 17 U.S.C. § 506(a) and 18 U.S.C. § 2319(b)(1). Knight argues, and the Government concedes, the district court committed reversible error at sentencing by failing to provide Knight an opportunity to allocute, as required by Federal Rule of Criminal Procedure 32(i)(4)(A)(ii).

Because there was no objection at sentencing, the district court's denial of Knight's right of allocution is reviewed for plain error. *United States v. Prouty*, 303 F.3d 1249, 1251 (11th Cir.2002). "To find reversible error under the plain error standard, this Court must conclude (1) an error occurred, (2) the error was plain, and (3) the error affected substantial rights." *Id.* at 1251–52.

The relevant portion of Rule 32 states: "Before imposing sentence, the court must: . . . (ii) address the defendant personally in order to permit the defendant to speak or present any information to mitigate the sentence." Fed.R.Crim.P. 32(i)(4)(A).

"The district court must clearly inform the defendant of his allocution rights, leaving 'no room for doubt that the defendant has been issued a personal invitation to speak prior to sentencing.'" *United States v. Gerrow,* 232 F.3d 831, 833 (11th Cir.2000) (quoting *Green v. United States,* 365 U.S. 301, 305, 81 S.Ct. 653, 5 L.Ed.2d 670 (1961)).

Here, it is undisputed: (1) the district court erred by failing to provide Knight an opportunity to allocute, (2) the district court's error was a plain because it was a clear and obvious violation of Rule 32, and (3) the error affected Knight's substantial rights because he did not receive the lowest possible sentence within the Sentencing Guidelines range. *Prouty,* 303 F.3d at 1253.

Accordingly, we vacate the sentence and remand for resentencing.

**VACATED AND REMANDED.**